UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK

IN RE WORLD TRADE CENTER SITE LITIGATION    21 MC 100 (AKH)

THIS DOCUMENT APPLIES TO ALL WORLD TRADE CENTER DISASTER LITIGATION

| RETURN OF SERVICE | |
|---|---|
| Service of the Summons and Complaints[1] was made by me[2] | DATE 08/02/07 |
| NAME OF SERVER (PRINT) Charles Thompson | TITLE Server |
| Check one box below to indicate appropriate method of service | |

☐ Served personally upon the defendant. Place where served: _____

☐ Left copies thereof at the defendant's dwelling house or usual place of abode with a person of suitable age and discretion then residing therein.
Name of person with whom the summons and complaint were left: _____

☐ Returned unexecuted: _____

☑ Other (specify): Pursuant to FRCP Rule 4 (h) by serving a copy of the Summons and Complaint with the Authorized Agent of Defendant(s) at

Kristen M Hackford
Mound Cotton Wollan & Greengrass
One Battery Park Plaza
New York, NY 10004-

Kevin Brassil

For the following Defendant(s):

BOVIS LEND LEASE LMB, INC.

| STATEMENT OF SERVICE FEES | | |
|---|---|---|
| TRAVEL | SERVICES | TOTAL |

**DECLARATION OF SERVER**

I declare under penalty of perjury under the laws of the United States of America that the foregoing information contained in the Return of Service and Statement of Service Fees is true and correct.

Executed on 08/02/07
Date

Signature of Server

115 Broadway
Address of Server

Betsy Barranco

BETSY BARRANCO
Notary Public, State of New York
No. 01BA6043158
Qualified in Richmond County
Commission Expires June 12, 20 10

---

[1] See attached rider
[2] As to who may serve a summons see Rule 4 of the Federal Rules of Civil Procedure

   

*1155*  *2*  *54*  *50*

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 4484 | Leonard Abruzzese (and Wife, Caryn Abruzzese) | 07CV04254 | 3/20/2007 |
| 1314 | Albert Acierno (and Wife, Holly Acierno) | 07CV04255 | 3/20/2007 |
| 6779 | Giuseppe Acquista | 07CV04256 | 3/20/2007 |
| 15392 | Robert Acton (and Wife, Christina Acton) | 07CV04859 | 5/15/2007 |
| 14607 | Elizabeth Addorisio (and Wife, Joseph Addorisio) | 07CV04860 | 5/15/2007 |
| 2759 | Lahissi Adetayo | 07CV04404 | 3/20/2007 |
| 1543 | George Affatato (and Wife, Lois E Affatato) | 07CV04257 | 3/20/2007 |
| 7175 | Calogero Agro (and Wife, Rosa Agro) | 07CV04258 | 3/20/2007 |
| 3096 | Joseph Agro (and Wife, Janice Agro) | 06cv14452 | 5/29/2007 |
| 2599 | Steven Agugliaro (and Wife, Nicole Agugliaro) | 07CV04259 | 3/20/2007 |
| 15389 | George Aguirre | 07CV04861 | 5/15/2007 |
| 1440 | Robert Aguirre (and Wife, Patricia Aguirre) | 07CV04260 | 3/20/2007 |
| 2231 | Inderpaul Ahluwalia (and Wife, Manjeet Ahluwalia) | 07CV04261 | 3/20/2007 |
| 7546 | Nasar Ahmed (and Wife, Begum Inyat) | 07CV04262 | 3/20/2007 |
| 10558 | Peter Akey (and Wife, Theresa Ann Akey) | 07CV4741 | 3/20/2007 |
| 2680 | Salvatore Alaimo (and Wife, Serafina Alaimo) | 07CV04263 | 3/20/2007 |
| 3989 | Anthony Albert | 07CV04264 | 3/20/2007 |
| 14632 | Paul Albrecht | 07CV05181 | 5/15/2007 |
| 8398 | James Alexander (and Wife, Patricia Ann Alexander) | 07CV05182 | 5/15/2007 |
| 3476 | Sylvester Alexander (and Wife, Deborah Alexander) | 07CV04265 | 3/20/2007 |
| 3543 | Victor Alexander (and Wife, Geraldine Alexander) | 07CV04405 | 3/20/2007 |
| 11946 | Johnny Alfonzo (and Wife, Wanda Alfonzo) | 07CV05183 | 5/15/2007 |
| 4719 | Darren Alicea | 07CV04266 | 3/20/2007 |
| 13864 | Scott M Aline | 07CV04862 | 5/15/2007 |
| 14532 | Angela Allegretti | 07CV04863 | 5/15/2007 |
| 2467 | Clifford Allen (and Wife, Josephine Allen) | 07CV04267 | 3/20/2007 |
| 7704 | Kevin Allen (and Wife, Jerillyn Allen) | 07CV04268 | 3/20/2007 |
| 1548 | Terrence Allen | 07CV04864 | 5/15/2007 |
| 2455 | Richard Allison (and Wife, Susan Allison) | 07CV04406 | 3/20/2007 |
| 1283 | Anthony Alloggio (and Wife, Catherine Alloggio) | 07CV04240 | 3/20/2007 |
| 1902 | Neil Alper | 07CV04407 | 3/20/2007 |
| 7315 | Jorge Alulema | 07CV04241 | 3/20/2007 |
| 1560 | Robert Alvarado (and Wife, Sonia Alvarado) | 07CV04269 | 3/20/2007 |
| 14176 | Anthony Alvarez (and Wife, Reina Alvarez) | 07CV04865 | 5/15/2007 |
| 2188 | Bruce Alvarez (and Wife, Lynn Alvarez) | 07CV04270 | 3/20/2007 |
| 13828 | Steven Amalfitano (and Wife, Denise Almalfitano) | 07CV05265 | 5/15/2007 |
| 1441 | Nurul Amin | 07CV04271 | 3/20/2007 |
| 7287 | Glenda Ammon | 07CV04272 | 3/20/2007 |
| 2214 | Michael Amos | 06cv8330 | 3/20/2007 |
| 2502 | Peter Amrhein (and Wife, Kim Ellen-Amrehein) | 07CV04866 | 5/15/2007 |

Groups:    Out  In:

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 1382 | Allen Andersen (and Wife, Sue Ann Andersen) | 07CV04273 | 3/20/2007 |
| 2794 | Joseph Anderson (and Wife, andrea Anderson) | 07CV04274 | 3/20/2007 |
| 6661 | Mortimer Anderson (and Wife, Camile Anderson) | 07CV04275 | 3/20/2007 |
| 5100 | Yolanda Anderson (and Wife, Courtney Anderson) | 07CV04276 | 3/20/2007 |
| 1545 | Mark Andrus | 07CV04277 | 3/20/2007 |
| 6488 | Pino Anselmo (and Wife, Rita Anselmo) | 07CV04278 | 3/20/2007 |
| 4479 | Peter Antine (and Wife, Evanie Antine) | 07CV04242 | 3/20/2007 |
| 2365 | Richard Antonacci | 07CV04226 | 3/20/2007 |
| 9096 | Jeffrey Antonsen | 07CV4743 | 3/20/2007 |
| 1580 | Jose Aponte (and Wife, noemi dejesus-aponte) | 07CV04279 | 3/20/2007 |
| 2561 | Courtney Aquart (and Wife, Lillieth Aquart) | 07CV04280 | 3/20/2007 |
| 13930 | Michael Arato (and Wife, Alda Arato) | 07CV05110 | 5/15/2007 |
| 14014 | Alberto Arce (and Wife, Teresa Arce) | 07CV05111 | 5/15/2007 |
| 3690 | Eddie Arenas | 07CV04281 | 3/20/2007 |
| 7169 | Joseph Arlotta (and Wife, Kimberely Arlotta) | 07CV04282 | 3/20/2007 |
| 14419 | Gary Arthur | 07CV05184 | 5/15/2007 |
| 7721 | Calogero Asaro (and Wife, Connie Asaro) | 07CV04283 | 3/20/2007 |
| 4467 | Lisa Asaro | 07CV04408 | 3/20/2007 |
| 14324 | Stephen Asaro | 07CV05185 | 5/15/2007 |
| 14315 | James C Athans | 07CV04867 | 5/15/2007 |
| 14463 | Sarah Atlas | 07CV04868 | 5/15/2007 |
| 15377 | Robert Auberger | 07CV04870 | 5/29/2007 |
| 2629 | Jules Auguste (and Wife, Marie Auguste) | 07CV04284 | 3/20/2007 |
| 1364 | Jean Augustin (and Wife, Marie M Augustin) | 06civ9474 | 3/20/2007 |
| 2589 | Thomas Avery (and Wife, Linda Avery) | 07CV04286 | 3/20/2007 |
| 5910 | David Aviles (and Wife, Anna Aviles) | 07CV4744 | 3/20/2007 |
| 2168 | Joseph Avitabile (and Wife, Joann Aritabile) | 07CV04869 | 5/15/2007 |
| 6851 | Lawrence Ayers (and Wife, Patricia Ayers) | 07CV04287 | 3/20/2007 |
| 3896 | Thomas Bacchi (and Wife, Irene Bacchi) | 07CV04288 | 3/20/2007 |
| 6883 | James Bahrey (and Wife, Lauranne Bahrey) | 07CV04289 | 3/20/2007 |
| 14558 | Chris Baione | 07CV04871 | 5/15/2007 |
| 4466 | Santo Baisi (and Wife, Gina Baisi) | 07CV04290 | 3/20/2007 |
| 13926 | Sandy Balbin (and Husband, Luis Balbin) | 07CV04872 | 5/15/2007 |
| 15383 | Nestor Banda, Jr. | 07CV04873 | 5/15/2007 |
| 2154 | Paul Barbato | 07CV04291 | 3/20/2007 |
| 4206 | Joseph Barbera (and Wife, Nancy Barbera) | 07CV04292 | 3/20/2007 |
| 6919 | Stalin F Barccowong | 07CV04293 | 3/20/2007 |
| 3021 | Michael Barker (and Wife, Lorna Barker) | 07CV4745 | 3/20/2007 |
| 2151 | Andrew Barone (and Wife, Ann Marie Barone) | 07CV04294 | 3/20/2007 |
| 14762 | Joseph Barosa (and Wife, Barbara Barosa) | 07CV04874 | 5/15/2007 |

Groups:     Out  In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14663 | Jackson Barrett (and Wife, Christine Barrett) | 07CV04875 | 5/15/2007 |
| 9121 | Wilfred Barriere (and Wife, Barbara Barriere) | 07CV05186 | 5/15/2007 |
| 1454 | Kevin Bartholomew (and Wife, Maria Bartholomew) | 07CV04295 | 3/20/2007 |
| 15515 | Thomas Bartkowski (and Wife, Dawn Bartkowski) | 07CV05112 | 5/29/2007 |
| 1428 | Wilbert Bascom (and Wife, Setna Bascom) | 07CV04296 | 3/20/2007 |
| 2373 | Anthony Basic | 07CV04409 | 3/20/2007 |
| 2686 | Thomas Basmagy (and Wife, Nancy Basmagy) | 07CV04297 | 3/20/2007 |
| 5638 | Max Bataille Jr (and Wife, Verda' S Bataille) | 07CV04298 | 3/20/2007 |
| 4875 | Frank Bauman (and Wife, Alise L Bauman) | 07CV04299 | 3/20/2007 |
| 336 | Christopher A. Baumann (and Wife, Ann Marie Baumann) | 07CV04300 | 3/20/2007 |
| 7754 | Hanfort Bautista (and Wife, Jessica Bautista) | 07CV04301 | 3/20/2007 |
| 13850 | Keith Bavolar | 07CV04876 | 5/15/2007 |
| 3481 | Paul Beck | 07CV04302 | 3/20/2007 |
| 4250 | Tinel Bedford | 07CV04410 | 3/20/2007 |
| 7415 | Leonard Beecher | 07CV04303 | 3/20/2007 |
| 1388 | Timothy Bellew (and Wife, kathleen a bellew) | 07CV04304 | 3/20/2007 |
| 1985 | Martin Belmonte (and Wife, Eileen Belmonte) | 07CV4746 | 3/20/2007 |
| 13952 | Jimmy Beltran (and Wife, Arlene Beltran) | 07CV05266 | 5/15/2007 |
| 8741 | Joseph Benbow | 07CV4747 | 3/20/2007 |
| 3231 | Thomas L Bencivenga (and Wife, Rose Marie Bencivenga) | 07CV04305 | 3/20/2007 |
| 14682 | Brian Bender (and Wife, Cheryl Bender) | 07CV3449 | 4/30/2007 |
| 1713 | John Benedetto (and Wife, Theresa Benedetto) | 07CV04306 | 3/20/2007 |
| 1703 | Vinny Benenati (and Wife, Cindy Benenati) | 07CV04307 | 3/20/2007 |
| 7270 | Carlos Bennett (and Wife, Donna Bennett) | 07CV04308 | 3/20/2007 |
| 2404 | Peter Bergin (and Wife, Susan Bergin) | 07CV04309 | 3/20/2007 |
| 7703 | William Bernard (and Wife, Lisa Bernard) | 07CV04310 | 3/20/2007 |
| 15541 | Yvette Best (and Husband, Wayne Best) | 07CV04877 | 5/15/2007 |
| 14210 | James A Betso (and Wife, Evelyn M Betso) | 07CV05187 | 5/15/2007 |
| 14618 | Richard Bevers (and Wife, Deborah Bevers) | 07CV05188 | 5/15/2007 |
| 7760 | Indris Bey | 07CV4748 | 3/20/2007 |
| 6652 | Michael Bianchino | 07CV04311 | 3/20/2007 |
| 14711 | Charles Bianco (and Wife, Janine Bianco) | 07CV05189 | 5/15/2007 |
| 3237 | Joseph F. Bilella (and Husband, Roseann Bilella) | 07CV04227 | 3/20/2007 |
| 3496 | Robert Bilella (and Wife, Maureen Bilella) | 07CV04312 | 3/20/2007 |
| 2282 | Martin Biliski (and Wife, Catherine Biliski) | 07CV04313 | 3/20/2007 |
| 15496 | Mary Elizabeth Bishop | 07cv5978 | 6/22/2007 |
| 7342 | Kampta Bishun (and Wife, Hassena Bishun) | 07CV04314 | 3/20/2007 |
| 7219 | Joseph Black | 07CV04315 | 3/20/2007 |
| 6376 | Veronica E Black | 07CV04316 | 3/20/2007 |
| 3093 | Leon L Blackwell (and Wife, Patricia Blackwell) | 07CV04411 | 3/20/2007 |

Groups:      Out     In: 

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 13860 | Ernestine Blake | 07CV04878 | 5/15/2007 |
| 13329 | William Blendermann | 07CV05165 | 5/15/2007 |
| 14117 | Sandra Blouin, as Executrix of Albert Blouin | 07CV05190 | 5/15/2007 |
| 2223 | Kevin Bobe | 07CV4749 | 3/20/2007 |
| 15436 | Frank Bolusi (and Wife, Rose Bolusi) | 07CV04879 | 5/15/2007 |
| 13742 | Joseph Bompartito | 07CV04880 | 5/15/2007 |
| 1378 | Jay Bomser | 07CV04317 | 3/20/2007 |
| 3397 | Frank E. Bondeson (and Wife, Kathleen Bondeson) | 07CV04318 | 3/20/2007 |
| 1748 | Cesar Bonilla (and Wife, joanne bonilla) | 07CV4750 | 3/20/2007 |
| 2393 | Joseph Bonomo (and Wife, Jennifer Bonomo) | 07CV04319 | 3/20/2007 |
| 14749 | Dennis E. Bootle | 07CV04881 | 5/15/2007 |
| 3997 | Anthony Bordenca (and Wife, Josephine Bordenca) | 07CV04170 | 3/20/2007 |
| 3688 | Anthony Bove (and Wife, Theresa Bove) | 07CV04320 | 3/20/2007 |
| 4097 | Edward Bowe (and Wife, Carol N Lee) | 07CV04321 | 3/20/2007 |
| 14968 | James Boyle (and Wife, Patricia A Mitchell) | 07CV04882 | 5/15/2007 |
| 15423 | Kevin Boyle | 07CV04883 | 5/15/2007 |
| 2022 | Michael Bozymowski (and Wife, Angela Bozymowski) | 07CV04322 | 3/20/2007 |
| 14143 | William Brassell | 07CV3442 | 4/30/2007 |
| 2000 | James Braunreuther (and Wife, Kathryn Braunreuther) | 07CV04323 | 3/20/2007 |
| 14810 | Charles Bremer (and Wife, Noreen Bremer) | 07CV05191 | 5/15/2007 |
| 2172 | Richard Brenseke (and Wife, Deborah Brenseke) | 07CV04324 | 3/20/2007 |
| 2588 | Steven Brenseke (and Wife, Sharon Brenseke) | 07CV04325 | 3/20/2007 |
| 5153 | Gwendolyn Britton (and Husband, Stanley Britton) | 07CV04326 | 3/20/2007 |
| 2856 | Rita Brophy, as Executrix of Thomas Brophy | 07CV04327 | 3/20/2007 |
| 9878 | Gwendolyn Broughton | 07CV04243 | 3/20/2007 |
| 4709 | Aaron Brown | 07CV04328 | 3/20/2007 |
| 1737 | Bobby Brown (and Wife, Josephine Brown) | 07CV04329 | 3/20/2007 |
| 4568 | Christopher Brown | 07CV04330 | 3/20/2007 |
| 14425 | Harry Brown | 07CV05192 | 5/15/2007 |
| 14084 | John Brown (and Wife, Catherine Brown) | 07CV04884 | 5/15/2007 |
| 2054 | Nathaniel Brown | 07CV04331 | 3/20/2007 |
| 4092 | Tom Brusca (and Wife, Robin Brusca) | 07CV04332 | 3/20/2007 |
| 7281 | Dennis Buckley | 07CV04333 | 3/20/2007 |
| 6474 | John Buono (and Wife, Denise Buono) | 07CV04412 | 3/20/2007 |
| 13654 | Mia Burgess | 07CV04885 | 5/15/2007 |
| 7217 | Mayra Burgos | 07CV04334 | 3/20/2007 |
| 9048 | Christopher Burke (and Wife, Maureen Burke) | 07CV04171 | 3/20/2007 |
| 4671 | John Burke | 07CV04335 | 3/20/2007 |
| 14602 | William Burneyko (and Wife, Gail A Burnevko) | 07CV04886 | 5/15/2007 |
| 295 | Ralph F Buro, as Personal Representative of Gary Buro | 07CV04336 | 3/20/2007 |

Groups:    Out    In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 2141 | Charles Burress (and Wife, Stacey Burress) | 07CV04337 | 3/20/2007 |
| 4122 | Joseph Burruezo | 07CV04172 | 3/20/2007 |
| 2409 | Julio Butler (and Wife, Regina Butler) | 07CV04338 | 3/20/2007 |
| 14431 | Robert Butler (and Wife, Giovanni Butler) | 07CV05113 | 5/15/2007 |
| 2722 | Bruce Butt (and Wife, Teresa Ann Butt) | 07CV04339 | 3/20/2007 |
| 14555 | Phillip Butt (and Wife, Carolyn Butt) | 07CV04887 | 5/15/2007 |
| 2477 | Robert Buttino (and Wife, Doreen Buttin) | 07CV04340 | 3/20/2007 |
| 14661 | Dennis Byrne (and Wife, Joanne P Byrne) | 07CV04888 | 5/15/2007 |
| 3932 | Rudy N. Caba | 07CV04341 | 3/20/2007 |
| 13323 | Rodrigo Caballero (and Wife, Cynthia Caballero) | 06cv13814 | 5/23/2007 |
| 7089 | Nelson Caban (and Wife, Lourdes Caban) | 07CV04413 | 3/20/2007 |
| 6560 | Stephen Cacace (and Husband, Genevieve Cacace) | 07CV04342 | 3/20/2007 |
| 7043 | Stanley Caesar | 07CV04343 | 3/20/2007 |
| 2975 | Michelle Call | 07CV04344 | 3/20/2007 |
| 2156 | James Callahan (and Wife, Christina Callahan) | 07CV04345 | 3/20/2007 |
| 3084 | Thomas A. Callahan (and Wife, Patricia Callahan) | 07CV04173 | 3/20/2007 |
| 2578 | Ian Camacho | 07CV04346 | 3/20/2007 |
| 2110 | Julie Camarda (and Husband, Thomas Camarda) | 07CV04251 | 3/20/2007 |
| 14166 | Ana Camareno (and Husband, Moises Camareno) | 07CV05193 | 5/15/2007 |
| 14270 | Kenneth Camenzuli | 07CV04889 | 5/15/2007 |
| 2132 | Anthony Caminiti (and Wife, Rosemary Caminiti) | 07CV04347 | 3/20/2007 |
| 7160 | Henry Campbell | 07CV04348 | 3/20/2007 |
| 15005 | Noreen Canavan | 07CV05114 | 5/15/2007 |
| 8279 | Joseph Caputo (and Wife, Susanne Caputo) | 07CV04890 | 5/15/2007 |
| 14426 | Yvette Caraballo | 06CV11638 | 5/15/2007 |
| 15016 | Leslie Cardona (and Husband, Ron Matter) | 07CV04891 | 5/15/2007 |
| 14868 | Doris Caridi | 07CV04892 | 5/15/2007 |
| 13374 | Jason Carpentieri (and Wife, Wanda Carpentieri) | 06cv13825 | 5/23/2007 |
| 2026 | Paul Carpentieri | 07CV04414 | 3/20/2007 |
| 14493 | Joseph Carrano (and Wife, Marilyn Carrano) | 07CV3443 | 4/30/2007 |
| 14748 | James Carroll (and Wife, Allsion Carroll) | 07CV04893 | 5/15/2007 |
| 14304 | Douglas Carter (and Wife, Gina Carter) | 07CV04894 | 5/15/2007 |
| 14325 | Michael Caruso | 07CV05116 | 5/15/2007 |
| 14261 | Troy Caruso (and Wife, Susan Caruso) | 07CV05194 | 5/15/2007 |
| 14356 | Donald Casey (and Wife, Kristi L Casey) | 07CV05166 | 5/15/2007 |
| 14445 | Richard Cassabria (and Wife, Mary Cassabria) | 07CV04895 | 5/15/2007 |
| 14342 | Manuel Castano | 07CV04896 | 5/15/2007 |
| 14097 | Kevin Catalanotto (and Wife, Tina Catalanotto) | 07CV05117 | 5/15/2007 |
| 926 | Dennis Catucci | 07CV04897 | 5/15/2007 |
| 14200 | Thomas Cea (and Wife, Kathleen Cea) | 07CV05195 | 5/15/2007 |
Groups:   Out   In:



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 15351 | Benedict Cecere (and Wife, Sally Cecere) | 07CV05118 | 5/15/2007 |
| 14360 | Steven Centore (and Wife, Susan M Contore) | 07CV05196 | 5/15/2007 |
| 14337 | Guy Cerbone (and Wife, Debbie Cerbone) | 07CV04898 | 5/15/2007 |
| 14707 | William Chamberlain (and Wife, Elizabeth Chamberlain) | 07CV05119 | 5/15/2007 |
| 14717 | Lillian Christian | 07CV05267 | 5/15/2007 |
| 14306 | Thomas Christopher (and Wife, Maryanne Christopher) | 07CV04899 | 5/15/2007 |
| 4136 | Louis Ciccotto (and Wife, Donna Ciccotto) | 07CV04174 | 3/20/2007 |
| 11689 | Chris Ciejka (and Wife, Maria Ciejka) | 07CV04175 | 3/20/2007 |
| 14886 | Michael Cinalli | 07CV04900 | 5/29/2007 |
| 14847 | Richard Citelli (and Wife, Maria Figueroa) | 07CV04901 | 5/15/2007 |
| 3394 | Michael J Clarke (and Wife, Vienna Clarke) | 07CV04349 | 3/20/2007 |
| 14662 | Thomas J Clarke (and Wife, Jody Clarke) | 07CV4902 | 5/15/2007 |
| 13741 | William Claudio (and Wife, Priscilla Claudio) | 06cv13846 | 5/23/2007 |
| 10921 | Kevin Cleary (and Wife, Ellen Cleary) | 07CV04228 | 3/20/2007 |
| 11944 | Robert Cline (and Wife, Jami-Lynn Cline) | 07CV05197 | 5/15/2007 |
| 15555 | Thomas Coffey | 07CV04903 | 5/15/2007 |
| 4573 | Jason Cohen | 07CV05120 | 5/15/2007 |
| 3897 | Lynette Colbert | 07CV04176 | 3/20/2007 |
| 1741 | Patrick Coleman (and Wife, Lydia Coleman) | 07CV04350 | 3/20/2007 |
| 7134 | Russell Collein (and Husband, Adrienne Collein) | 07CV04229 | 3/20/2007 |
| 11475 | Daniel Collins | 07CV4904 | 5/15/2007 |
| 4125 | Joseph Colombo (and Wife, Lori Colombo) | 07CV04177 | 3/20/2007 |
| 1619 | Louis Colone (and Wife, Gerriann Colone) | 07CV04178 | 3/20/2007 |
| 1653 | John Comerford (and Wife, Christine Comerford) | 07CV04351 | 3/20/2007 |
| 2216 | Anthony Compono (and Wife, sheila Compono) | 07CV04352 | 3/20/2007 |
| 14586 | Sean J Connelly (and Wife, Denise Connelly) | 07CV5198 | 5/15/2007 |
| 14747 | Christopher Connolly | 07CV04905 | 5/15/2007 |
| 13505 | John Conroy (and Wife, Patricia Conroy) | 07CV05121 | 5/15/2007 |
| 14070 | John Conte (and Wife, Lisa Marie Conte) | 07CV04906 | 5/15/2007 |
| 7336 | Patrick Corbett | 07CV04415 | 3/20/2007 |
| 14685 | John Cortazzo (and Wife, Patricia Cortazzo) | 07CV05199 | 5/15/2007 |
| 14449 | Michael Costello (and Wife, Anne Costello) | 07CV04907 | 5/15/2007 |
| 14334 | Raymond Costello | 07CV04908 | 5/15/2007 |
| 14837 | Nancy Costello-Raynor (and Husband, Jed Raynor) | 07CV04909 | 5/15/2007 |
| 14744 | William Cox (and Wife, Geraldine Cox) | 07CV04910 | 5/15/2007 |
| 14387 | Richard Crespo (and Wife, Patricia Crespo) | 07CV05268 | 5/15/2007 |
| 14080 | Neal Cromwell | 07CV04911 | 5/15/2007 |
| 14505 | William Cronin | 07CV05122 | 5/15/2007 |
| 14016 | Sean Crowley (and Wife, Cathy Crowley) | 07CV05123 | 5/15/2007 |
| 1342 | Claudette Cruickshank-Davis (and Husband, Claude Davis) | 07CV04179 | 3/20/2007 |

Groups:    Out   In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 1942 | Juan Cubero (and Wife, Rosa Cubero) | 07CV04416 | 3/20/2007 |
| 6887 | Julio Cuevas (and Wife, Maritza Cuevas) | 07CV04912 | 5/15/2007 |
| 14382 | Salvatore Cumia (and Wife, Laura Jane Cumia) | 07CV05200 | 5/15/2007 |
| 14852 | James Cunningham (and Wife, Joan Cunningham) | 07CV04913 | 5/15/2007 |
| 10547 | Patrick Cuomo (and Wife, Virginia Cuomo) | 07CV04230 | 3/20/2007 |
| 2571 | Peter Curcio (and Wife, Debra Curcio) | 07CV04353 | 3/20/2007 |
| 14496 | Francis Curnyn | 07CV04914 | 5/15/2007 |
| 9774 | Ray Daley (and Wife, Debra Daley) | 07CV04231 | 3/20/2007 |
| 1459 | Kevin Dallas (and Wife, Kathleen Dallas) | 07CV04354 | 3/20/2007 |
| 14693 | Joseph Daniele (and Wife, Gabriella Danielle) | 07CV5269 | 5/15/2007 |
| 15065 | Pyron Davis (and Wife, Sherry Davis) | 07CV05270 | 5/15/2007 |
| 14970 | Charles DeCaro (and Wife, Chrisso DeCaro) | 07CV04915 | 5/15/2007 |
| 14435 | John DeFano | 07CV04916 | 5/15/2007 |
| 15006 | Madeline Delgrosso (and Wife, Fred Delgroso) | 07CV04917 | 5/15/2007 |
| 14610 | John Deluca (and Wife, Kate Deluca) | 07CV05201 | 5/15/2007 |
| 11052 | Nicholas Deluca (and Wife, Elizabeth Deluca) | 07CV04180 | 3/20/2007 |
| 14688 | Elizabeth Demetriou (and Wife, George Demetriou) | 07CV04918 | 5/15/2007 |
| 13805 | Nicholas DeRenzo (and Wife, Donna DeRenzo) | 07CV05124 | 5/15/2007 |
| 14818 | Francisco Desarden | 07CV05202 | 5/15/2007 |
| 1742 | Joseph DeSimone (and Wife, Mary DeSimone) | 07CV04355 | 3/20/2007 |
| 14279 | Charles Diaz (and Wife, Barbara Diaz) | 07CV05125 | 5/15/2007 |
| 15004 | Patrick DiMasi | 07CV04919 | 5/15/2007 |
| 14933 | Laura DiPasqua | 07CV04920 | 5/15/2007 |
| 13924 | Joseph DiSanto (and Wife, Victoria DiSanto) | 07CV04921 | 5/15/2007 |
| 14796 | Donny Dlugos (and Wife, Jodi Dlugos) | 07CV04922 | 5/15/2007 |
| 14408 | Michael Donato (and Wife, Donna M Donato) | 07CV04923 | 5/15/2007 |
| 14854 | John C Donohue, Jr. | 07cv4162 | 5/29/2007 |
| 13728 | Timothy Donovan (and Wife, Maria Donovan) | 07CV05167 | 5/15/2007 |
| 14311 | Thomas Doran (and Wife, Ellen Doran) | 07CV5126 | 5/15/2007 |
| 14297 | Dwayne Dowe (and Wife, Alina Griffin) | 07CV04924 | 5/15/2007 |
| 14761 | Christopher Duff (and Wife, Irene Duff) | 07CV04925 | 5/15/2007 |
| 14681 | Patrick Dwyer | 07CV5203 | 5/15/2007 |
| 14627 | Peter Ediagbonya (and Wife, Joy Iyare) | 07CV04926 | 5/15/2007 |
| 13955 | Desaree B Brown, as Personal Representative of Terrance Edmunds | 07CV05204 | 5/15/2007 |
| 8301 | Douglas Edwards (and Wife, Maureen Edwards) | 07CV05177 | 5/15/2007 |
| 15174 | Jeff Efron (and Husband, Mellissa Efron) | 07CV04927 | 5/15/2007 |
| 14038 | Jeffrey Ellis (and Wife, Darla Ellis) | 07CV05205 | 5/15/2007 |
| 7446 | Joseph Elvezio (and Wife, Mai T Vu Elvesio) | 07CV04232 | 3/20/2007 |
| 8632 | John Episcopo | 07CV04928 | 5/15/2007 |
| 14971 | Glenn Esposito | 07CV04929 | 5/15/2007 |

Groups:    Out   In: 

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 15070 | William Esposito (and Wife, Susan C Esposito) | 07CV5206 | 5/15/2007 |
| 15252 | Vincent C Estella | 07CV04930 | 5/15/2007 |
| 15404 | Brian Etter (and Wife, Domenica Etter) | 07CV04931 | 5/15/2007 |
| 14152 | Gerard Evans (and Wife, Agustina Evans) | 07CV05207 | 5/15/2007 |
| 14723 | Robert Failla (and Wife, Barbara Failla) | 07CV05127 | 5/15/2007 |
| 14733 | Michael Falcone (and Wife, Kathleen Falcone) | 07CV05168 | 5/29/2007 |
| 14614 | Lawrence Falisi (and Wife, Sandra Falisi) | 07CV05208 | 5/15/2007 |
| 14804 | Chris Falletta | 07CV04932 | 5/15/2007 |
| 14528 | Lawrence Famiglietti (and Wife, Diane Famiglietti) | 07CV04933 | 5/15/2007 |
| 14177 | Gary Farrell (and Wife, Jeanne M Farrell) | 07CV05209 | 5/15/2007 |
| 14612 | Joseph Farrell (and Wife, Lisa K Farrell) | 07CV04934 | 5/15/2007 |
| 13904 | John Fassari (and Wife, Annemarie Fassari) | 06cv13897 | 4/30/2007 |
| 1383 | William Favata | 07CV04356 | 3/20/2007 |
| 14680 | Stephen Feeks (and Wife, Anne Feeks) | 07CV05210 | 2/1/2007 |
| 12201 | Frank Felicetti (and Wife, Jill M Felicetti) | 07CV04244 | 3/20/2007 |
| 14336 | Manuel Fernandes (and Wife, Rosa Fernandes) | 07CV04935 | 5/15/2007 |
| 12616 | Mark Ferranola (and Wife, Sandra Ferranola) | 07CV04936 | 5/15/2007 |
| 10519 | Stephen Ferrara (and Wife, Joy E Ferrara) | 07CV04233 | 3/20/2007 |
| 9001 | Esau Figueroa (and Wife, Zuleika Figueroa) | 07CV04181 | 3/20/2007 |
| 14192 | Anthony Fischetti (and Wife, Alexander Fischetti) | 07CV04937 | 5/15/2007 |
| 15379 | Brian Fitzgerald (and Wife, Patricia Fitgerald) | 07CV3445 | 4/30/2007 |
| 7540 | Jason Flaitz | 07CV04182 | 3/20/2007 |
| 14501 | Vincent Forras (and Wife, Monica Forras) | 07CV05211 | 5/15/2007 |
| 13761 | Edward Forsyth (and Wife, Kimberly Forsyth) | 07CV04938 | 5/15/2007 |
| 10405 | George Fortaleza (and Wife, Janette Fortaleza) | 07CV04939 | 5/15/2007 |
| 14057 | Richard Frey | 07CV05212 | 5/15/2007 |
| 11047 | Peter Fronimakis (and Wife, Maria Fronimakis) | 07CV04940 | 5/15/2007 |
| 13983 | Martin Fullam (and Wife, Patricia Fullman) | 07CV05213 | 5/15/2007 |
| 12658 | Anthony Funaro (and Wife, Loretta Funaro) | 06cv14666 | 6/11/2007 |
| 2822 | James Fusco | 07CV04357 | 3/20/2007 |
| 14305 | Kenneth Fusco (and Wife, Patricia Fusco) | 07CV05214 | 5/15/2007 |
| 14806 | Harald Gabrielsen (and Wife, Debi Gabrielsen) | 07CV05169 | 5/15/2007 |
| 15390 | Terence Gallagher (and Wife, Marienn Gallagher) | 07CV04941 | 5/15/2007 |
| 14260 | Andres O Garcia (and Wife, Elisa E Garcia) | 07CV05215 | 5/15/2007 |
| 9088 | Franklin Garcia | 06cv9560 | 3/20/2007 |
| 3744 | Rafael Garcia (and Wife, Luz Garcia) | 07CV04183 | 3/20/2007 |
| 14403 | Christopher Garofalo | 07CV4942 | 5/15/2007 |
| 14069 | Edward Garofalo (and Wife, Alicia Garofalo) | 07CV04943 | 5/15/2007 |
| 14071 | Emanuel Garofalo (and Wife, Barbara Garofalo) | 07CV05216 | 5/15/2007 |
| 14405 | Pavlos Gatzonis | 07CV04944 | 5/15/2007 |

Groups:    Out    In:

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 7426 | Dennis Gavaghen (and Wife, Diane Gavaghen) | 07CV04184 | 3/20/2007 |
| 14727 | Michael Gavin (and Wife, Linda E Gavin) | 07CV04945 | 5/15/2007 |
| 14657 | John Gaynor (and Wife, Pamela Gaynor) | 07CV4946 | 5/15/2007 |
| 2777 | Peter Genovese (and Wife, Josephine Genovese) | 07CV04359 | 3/20/2007 |
| 13915 | Charles Gerard (and Wife, Barbara Gerard) | 07CV05217 | 5/15/2007 |
| 14091 | Donald Gessner (and Wife, MaryJean Gessner) | 07CV04947 | 5/15/2007 |
| 14107 | Horace Gilkes | 06cv14684 | 6/25/2007 |
| 2868 | Daniel Gilroy (and Wife, Maureen Gilroy) | 07CV04360 | 3/20/2007 |
| 14160 | Neil Gimpel (and Wife, Paula Gimpel) | 06cv14686 | 6/18/2007 |
| 13954 | Robert Gipson | 07CV04948 | 5/15/2007 |
| 14849 | Neftali Gomez | 07CV05128 | 5/15/2007 |
| 13966 | Robert Gonfiantini (and Wife, Lisa Gonfiantini) | 07CV05218 | 5/15/2007 |
| 7408 | Alberdeston Gonzalez (and Wife, MARYANN SANCH) | 07CV04185 | 3/20/2007 |
| 3797 | Alexandra Gonzalez (and Wife, DAGOBERTO ARISTIZABAL) | 07CV04186 | 3/20/2007 |
| 9332 | Enrique Gonzalez | 07CV04949 | 5/15/2007 |
| 11532 | Roberta Gonzalez | 07CV04245 | 3/20/2007 |
| 9275 | Wilfredo Gonzalez | 07CV04246 | 3/20/2007 |
| 14625 | Kenrick Gordon | 07CV04950 | 5/15/2007 |
| 14150 | Neville Gordon (and Wife, Joyce Gordon) | 07CV04951 | 5/15/2007 |
| 12979 | Jon Gorman (and Wife, Joanne Gorman) | 07CV04952 | 5/15/2007 |
| 14319 | Brandon Grant | 07CV04953 | 5/15/2007 |
| 14738 | Daniel Gravius (and Wife, Dianne Gravius) | 07CV3441 | 4/30/2007 |
| 15204 | Maria Graziano (and Wife, Anthony J James) | 07CV04954 | 5/15/2007 |
| 6090 | George L Greaves (and Wife, Maria Del Rosario Greaves) | 07CV04955 | 5/15/2007 |
| 15511 | Robert Guendel | 07CV04956 | 5/15/2007 |
| 14546 | Scott Guginsky (and Wife, Natalie Guginsky) | 07CV04957 | 5/15/2007 |
| 15134 | Paul P Guidone | 07CV3448 | 4/30/2007 |
| 14790 | Glenn Gunther (and Wife, Amy Gunther) | 07CV05219 | 5/15/2007 |
| 14340 | Wilbert Gurganious (and Wife, Rosemary Gurganious) | 07CV04958 | 5/15/2007 |
| 15378 | L. Veronica Hall (and Husband, Corey E Dailey) | 07CV05129 | 5/15/2007 |
| 5592 | Robert J Hanley | 07CV04247 | 3/20/2007 |
| 6655 | Stephen Harding (and Wife, Indira Harding) | 07CV05130 | 5/15/2007 |
| 14746 | Michael Hardman (and Wife, Mary Hardman) | 07CV05220 | 5/15/2007 |
| 2688 | John Harkins | 07CV04417 | 3/20/2007 |
| 10949 | James Harris | 07CV04234 | 3/20/2007 |
| 13929 | Donald Haynes (and Wife, Nadine Haynes) | 07CV05131 | 5/15/2007 |
| 14468 | Gavin Headley | 07cv6005 | 6/25/2007 |
| 14467 | Lloyd Headley (and Wife, Patricia Headley) | 07CV04959 | 5/15/2007 |
| 14529 | James Hegarty (and Wife, Nora Hegarty) | 07CV05221 | 5/15/2007 |
| 11956 | Edward Heim (and Wife, Madelyn Heim) | 07CV04960 | 5/15/2007 |

Groups:    Out    In: 

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14571 | Clyde Heller (and Wife, Carol Heller) | 07CV05132 | 5/15/2007 |
| 10818 | Donald Herlihy (and Wife, Denise Herlihy) | 07CV04235 | 3/20/2007 |
| 14429 | Enrique Hernandez | 07CV5360 | 5/15/2007 |
| 1526 | Frank Hernandez (and Wife, Mable Davis) | 07CV04187 | 3/20/2007 |
| 8612 | Joseph Herzog (and Wife, Rose Herzog) | 07CV04188 | 3/20/2007 |
| 1492 | Theresa Hills, as Personal Representative of Henry Hills | 07CV04361 | 3/20/2007 |
| 15126 | Jonathan Hilton (and Wife, Denise Hilton) | 07CV04962 | 5/15/2007 |
| 14554 | Steven Hirschberg | 07CV04963 | 5/15/2007 |
| 1262 | Daniel Hourihan (and Wife, Annette Hourihan) | 07CV04236 | 3/20/2007 |
| 2577 | James Howard | 07CV04362 | 3/20/2007 |
| 12583 | Donald Hudson (and Wife, Lucinda Hudson) | 07CV04964 | 5/15/2007 |
| 1499 | Charmel L Hudson, as Personal Representative of Jeffrey Hudson | 07CV04189 | 3/20/2007 |
| 14701 | Rachel Hughes | 07CV05178 | 5/15/2007 |
| 10767 | Frank Idone (and Wife, Gina Idone) | 06CV9793 | 10/13/2006 |
| 14695 | Patrick Igoe (and Wife, Jean Igoe) | 07CV05222 | 5/15/2007 |
| 14635 | Henry Infantas | 07CV04965 | 5/15/2007 |
| 3523 | Robert Intartaglio, Jr. | 07CV04419 | 3/20/2007 |
| 6813 | Paul Ioveno (and Wife, Toni Ioveno) | 07CV05179 | 5/15/2007 |
| 12169 | John Irizarry (and Wife, Sandra Irizarry) | 07CV04248 | 3/20/2007 |
| 14175 | Victor A Jackman | 07CV3444 | 4/30/2007 |
| 5298 | Willard Jackson | 07CV04190 | 3/20/2007 |
| 6768 | Paul Jaeger (and Wife, Carolyn Jaeger) | 07CV04363 | 3/20/2007 |
| 14783 | Jagdeshwar Jaskaran (and Wife, Camilla Jaskaran) | 07CV05223 | 5/15/2007 |
| 15232 | Douglas Jenkins (and Wife, Monalisa Jenkins) | 07CV04966 | 5/15/2007 |
| 15367 | DECEASED, NO PERSOANAL REP INFORMATION | 07CV04967 | 5/15/2007 |
| 10920 | Michael Jermyn (and Wife, Annette Jermyn) | 07CV04191 | 3/20/2007 |
| 3805 | Manuel Jimenez | 07CV04192 | 3/20/2007 |
| 2940 | Ercelle John | 07CV04193 | 3/20/2007 |
| 15201 | SaMia Johnson | 07CV3447 | 4/30/2007 |
| 4015 | Tomar Johnson | 07CV05224 | 5/15/2007 |
| 15277 | Nancy Jokipii, as Personal Representative of Ture Jokipii | 07CV04968 | 5/15/2007 |
| 14542 | Randy Jones | 07CV04969 | 5/15/2007 |
| 2683 | Daniel Joyce (and Wife, tracey Joyce) | 07CV04364 | 3/20/2007 |
| 14792 | Osman Juarez | 07CV04970 | 5/15/2007 |
| 8999 | Jeason Kaszovitz (and Wife, Herminia Kaszovitz) | 07CV04365 | 3/20/2007 |
| 10477 | Richard Keane (and Wife, Denise Keane) | 06cv9798 | 3/20/2007 |
| 2751 | John Kear | 07CV04366 | 3/20/2007 |
| 4660 | David Keller, as Personal Representative of Timothy Keller | 07CV04249 | 3/20/2007 |
| 14366 | Barrington Kelly | 07CV3440 | 4/30/2007 |
| 15132 | Edward J. Kelly (and Wife, Deborah Kelly) | 07CV04971 | 5/15/2007 |

Groups:   Out   In:

 Rider

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 4106 | Ronald Kelly (and Wife, Carol Kelly) | 07CV04972 | 5/15/2007 |
| 13383 | Thomas F Kelly (and Wife, Deborah Kelly) | 07CV5225 | 5/15/2007 |
| 14692 | Joseph Kennedy (and Wife, Linda M Kennedy) | 07CV04973 | 5/15/2007 |
| 1964 | Kevin J. Kerrigan | 07cv4367 | 3/20/2007 |
| 8659 | Ralph Khealie (and Wife, Shirley Khealie) | 07CV04194 | 3/20/2007 |
| 13770 | Lawrence Klingener (and Wife, Susan Klingener) | 07CV05226 | 5/15/2007 |
| 14622 | Michael Klippel (and Wife, Victoria Klippel) | 07CV05133 | 5/15/2007 |
| 14776 | Robert Koeth, Jr. | 07CV04974 | 5/15/2007 |
| 2169 | Sean Kolarik (and Wife, Jeanne Kolarik) | 07CV4368 | 3/20/2007 |
| 15262 | John J Kopp, Jr. (and Wife, Deborah A Kopp) | 07CV04975 | 5/15/2007 |
| 14363 | Dennis Kozak | 07CV04976 | 5/15/2007 |
| 14379 | John Kubanik (and Wife, Karen Kubanik) | 07CV04977 | 5/15/2007 |
| 14364 | Thomas Kurtz (and Wife, Jodi Kurtz) | 07CV04978 | 5/15/2007 |
| 14349 | Peter LaBarbera (and Wife, Nadine LaBarbera) | 07CV04979 | 5/15/2007 |
| 14292 | Juan Lafranque | 07CV05227 | 5/29/2007 |
| 13612 | Sean Lahey (and Wife, Jeannine Lahey) | 07CV05134 | 5/15/2007 |
| 11282 | Toya Lane | 07CV04237 | 3/20/2007 |
| 14511 | Patrick Lanigan (and Wife, Francene Lanigan) | 07CV04980 | 5/15/2007 |
| 14460 | James LaPenna | 07CV04981 | 5/15/2007 |
| 15554 | William Lappe (and Wife, Bethzaida Lappe) | 07CV04982 | 5/15/2007 |
| 5265 | Skakir Leacock | 07CV04195 | 3/20/2007 |
| 14631 | Michael Leahy (and Wife, Jacqueline Leahy) | 07CV04983 | 5/15/2007 |
| 14974 | Lawrence Lediger | 07CV04984 | 5/15/2007 |
| 14227 | Alan Leifer (and Wife, Raidi Leifer) | 07CV04985 | 5/15/2007 |
| 14502 | James Lennox (and Wife, Dawn Marie Lennox) | 07CV04986 | 5/15/2007 |
| 14597 | Stephen Lentz | 07CV04987 | 5/15/2007 |
| 12940 | Daniel Lettieri (and Wife, Laura A Lettieri) | 06cv13989 | 4/30/2007 |
| 11745 | Elizabeth A Lewis, as Executrix of William P Lewis | 07CV04196 | 3/20/2007 |
| 13833 | Michael Lia (and Wife, Stacey Lia) | 06cv13991 | 4/30/2007 |
| 14624 | Mark Ligarzewski (and Wife, Anna Ligarzewski) | 07CV04988 | 5/15/2007 |
| 14683 | John Lind (and Wife, Joyce O Lind) | 07CV04989 | 5/15/2007 |
| 10598 | Martin Linehan (and Wife, Roseann Linehan) | 07CV04990 | 5/15/2007 |
| 14146 | Kevin A Livelli (and Wife, Susan Livelli) | 07CV04991 | 5/15/2007 |
| 14686 | Michael Lollo (and Wife, Maeghan H Lollo) | 07CV04992 | 5/15/2007 |
| 1000 | David Loper (and Wife, Susan Prechtl-Loper) | 07CV04252 | 3/20/2007 |
| 2677 | Iris Lopez | 07CV04369 | 3/20/2007 |
| 14840 | Joseph Loughran (and Wife, Theresa Loughran) | 07CV05135 | 5/15/2007 |
| 13979 | Jeffrey Lucas (and Wife, Monica Lucas) | 07CV05271 | 5/29/2007 |
| 14544 | Daniel Luffman (and Wife, Michelle J Luffman) | 07CV04993 | 5/15/2007 |
| 2874 | Edgar Lugo (and Wife, Minerva Lugo) | 07CV04370 | 3/20/2007 |

Groups:    Out    In: 

# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14764 | Michael Luise (and Wife, Robin Luise) | 07CV04994 | 5/15/2007 |
| 2848 | Adam Lutfi (and Wife, Nicole Lutfi) | 07CV04371 | 3/20/2007 |
| 14494 | Michael Lynch (and Wife, Dolores Lynch) | 07CV04995 | 5/15/2007 |
| 14897 | William Lynch (and Wife, Maureen Lynch) | 07CV05136 | 5/15/2007 |
| 7994 | Robert Madonna | 07CV04372 | 3/20/2007 |
| 3012 | Thomas Magee (and Wife, Victoria Magee) | 07CV05228 | 5/15/2007 |
| 14266 | Peter Maguire (and Wife, Lisa Maguire) | 07CV05137 | 5/15/2007 |
| 9280 | John Maher (and Wife, Rosemary Maher) | 07CV04197 | 3/20/2007 |
| 14504 | Arthur Makarius (and Wife, Denise Makarius) | 07CV04996 | 5/15/2007 |
| 14866 | Baudon Malmbeck (and Wife, Irene Malmbeck) | 07CV04997 | 5/15/2007 |
| 14656 | Michael Manfra (and Wife, Joan Manfra) | 07CV04998 | 5/15/2007 |
| 14846 | Gregory Manning (and Wife, Christine Manning) | 07CV04999 | 5/15/2007 |
| 5750 | Alfred Manns | 07CV04373 | 3/20/2007 |
| 14767 | Vincent Maraldo | 07CV05229 | 5/15/2007 |
| 2357 | Joseph Marchetti | 07CV04374 | 3/20/2007 |
| 7477 | Thomas Marchlewski (and Wife, Cathy Marchleuski) | 07CV04198 | 3/20/2007 |
| 6765 | Dean Marino (and Husband, Debra Marino) | 06cv9361 | 3/20/2007 |
| 2298 | Gregory Martin (and Wife, Maria Martin) | 07CV05230 | 5/15/2007 |
| 10948 | Hepton Martin (and Wife, Edmarie Martin) | 07CV04199 | 3/20/2007 |
| 14658 | Stephen Maruschak (and Wife, Marilyn Maruschak) | 07CV05000 | 5/15/2007 |
| 14630 | William Maseroni (and Wife, Mary C Maseroni) | 07CV05001 | 5/15/2007 |
| 14212 | Joseph Masessa | 07CV05231 | 5/15/2007 |
| 14608 | Karen Mattiolo (and Wife, Philip Mattiolo) | 07CV05138 | 5/15/2007 |
| 6550 | Kevin Maye (and Wife, Debra Maye) | 07CV04376 | 3/20/2007 |
| 14275 | Joseph Mazzei (and Wife, Ellen Mazzei) | 07CV05272 | 5/15/2007 |
| 14414 | John McCants (and Wife, Samantha Butler) | 07CV05139 | 5/15/2007 |
| 14819 | Robert McCarthy | 07CV05002 | 5/15/2007 |
| 7296 | Brendan McCormack (and Wife, Rosaleen McCormack) | 07CV04377 | 3/20/2007 |
| 2706 | Joseph McCormack (and Wife, Elizabeth McCormack) | 07CV04378 | 3/20/2007 |
| 2071 | James McCormick (and Wife, Christina McCormick) | 07CV04379 | 3/20/2007 |
| 1344 | Thomas McCurdy (and Wife, Rosemary McCurdy) | 07CV04380 | 3/20/2007 |
| 4168 | Bryan McDonough | 07CV04200 | 3/20/2007 |
| 1728 | James McGarrigle (and Wife, camelia McGarrigle) | 07CV04381 | 3/20/2007 |
| 14828 | Michael McGarry (and Wife, Ester McGarry) | 07CV05003 | 5/15/2007 |
| 4587 | Agnes McGill | 07CV04382 | 3/20/2007 |
| 3175 | Jon J McGillick (and Wife, Arlene McGillick) | 07CV04383 | 3/20/2007 |
| 14384 | Timothy McGinn (and Wife, Judy McGinn) | 07CV5004 | 5/15/2007 |
| 425 | Eugene J. McGowan (and Wife, Dete McGowan) | 07CV04384 | 3/20/2007 |
| 3540 | William McGowan (and Wife, Michelle J Castoire) | 07CV04385 | 3/20/2007 |
| 14124 | James McGrath (and Wife, Joan McGrath) | 07CV5232 | 5/15/2007 |



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 1413 | James McGuinness (and Wife, Joan McGuiness) | 07CV04386 | 3/20/2007 |
| 6946 | Lawrence McGurk | 07CV04421 | 3/20/2007 |
| 14791 | Hugh McHugh | 07CV05005 | 5/15/2007 |
| 2047 | John McIntyre (and Wife, Michele McIntyre) | 07CV04387 | 3/20/2007 |
| 14482 | Kevin McIntyre (and Wife, Patricia McIntyre) | 07CV05006 | 5/15/2007 |
| 7771 | Mark McIntyre (and Wife, Marie McIntyre) | 07CV04422 | 3/20/2007 |
| 3869 | Richard McIver (and Wife, Eileen McIver) | 07CV04388 | 3/20/2007 |
| 3709 | Evelyn McKee (and Husband, Shaun Mckee) | 07CV04389 | 3/20/2007 |
| 1947 | John McKenna (and Wife, Jane Mckenna) | 07CV04390 | 3/20/2007 |
| 2968 | John Mckeown | 07CV04423 | 3/20/2007 |
| 13912 | John McLaughlin (and Wife, Janet McLaughlin) | 06cv14033 | 6/25/2007 |
| 4667 | Sean Mclaughlin (and Wife, Mary McLaughlin) | 07CV04391 | 3/20/2007 |
| 7409 | John McLean | 07CV04392 | 3/20/2007 |
| 1227 | John McLees | 07CV04393 | 3/20/2007 |
| 1286 | Jim McLoughlin (and Wife, Victoria McLoughlin) | 07CV04424 | 3/20/2007 |
| 9142 | Dennis McMahon | 07CV04201 | 3/20/2007 |
| 2361 | Paul McManus (and Wife, Loretta McManus) | 07CV04394 | 3/20/2007 |
| 3220 | Thomas G McNamara (and Wife, Kerry McNamara) | 07CV5140 | 5/15/2007 |
| 15321 | Lawrence McNamee (and Wife, Elizabeth McNamee) | 07CV05007 | 5/15/2007 |
| 6612 | Michael McPartland (and Wife, Linda McPartland) | 06cv8467 | 3/20/2007 |
| 14651 | Mark McQuillan (and Wife, Susan McQuillan) | 07CV05008 | 5/15/2007 |
| 2823 | Rory Meade (and Wife, Patricia Ann Meade) | 07CV04395 | 3/20/2007 |
| 14300 | Maureen Meaney-Keane (and Husband, John Keane) | 07CV05009 | 5/15/2007 |
| 14687 | Jacqueline Mege | 07CV05010 | 5/15/2007 |
| 14942 | Robert Mehmel (and Wife, Kathleen Mehmel) | 07CV05011 | 5/15/2007 |
| 14333 | Ismael Mendez | 07CV05012 | 5/15/2007 |
| 7973 | John Messina (and Wife, Maria Messina) | 07CV04203 | 3/20/2007 |
| 13692 | Thomas Michaels (and Wife, Donna Michaels) | 07CV05013 | 5/15/2007 |
| 15372 | Dennis Micozzi (and Wife, Laura Micozzi) | 07CV05014 | 5/15/2007 |
| 14317 | Philip Milano (and Wife, Martha D Milano) | 07CV05170 | 5/15/2007 |
| 14765 | Richard Miller | 07CV5015 | 5/15/2007 |
| 14666 | Robert Miller | 07CV3452 | 4/30/2007 |
| 14603 | Eriberto Miranda (and Wife, Iris Miranda) | 07CV05233 | 5/15/2007 |
| 14660 | John Misha (and Wife, Patricia Misha) | 07CV05016 | 5/15/2007 |
| 1495 | Frank Misischia (and Wife, Annette Misischia) | 07CV04396 | 3/20/2007 |
| 14343 | Bruce Mogg (and Wife, Rosa Mogg) | 07CV05234 | 5/15/2007 |
| 10893 | Edward Mojica | 07CV04204 | 3/20/2007 |
| 14976 | Rosa L Molina | 07CV05017 | 5/15/2007 |
| 14839 | Thomas Mollahan, as Personal Representative of Robert Mollahan | 07CV05018 | 5/15/2007 |
| 13673 | Stephanie Moncada | 07CV05019 | 5/15/2007 |

Groups:    Out    In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 13755 | Maureen Mooney (and Wife, Joseph Mooney) | 07CV05235 | 5/15/2007 |
| 14280 | Peter Morales (and Wife, Zulema Morales) | 07CV5020 | 5/15/2007 |
| 14328 | Gregory Morea (and Wife, Michelle Morea) | 07CV05141 | 5/15/2007 |
| 6695 | Enrique Moreno (and Wife, Minerva Moreno) | 07CV04205 | 3/20/2007 |
| 13489 | Thomas Moriarty | 07CV05236 | 5/15/2007 |
| 13107 | Chris Moy | 06cv14048 | 6/25/2007 |
| 14641 | Daniel Moynihan (and Husband, Jarret Yoshida) | 07CV05021 | 5/15/2007 |
| 14256 | Frederick Mueller (and Wife, Joanne Mueller) | 07CV05142 | 5/15/2007 |
| 14120 | Peter Mueller (and Wife, Jo-Ann W Mueller) | 07CV05237 | 5/15/2007 |
| 13793 | Patrick J Mulkern | 07CV05022 | 5/15/2007 |
| 10922 | Henry Mulzac (and Wife, Karen G Mulza) | 07CV04206 | 3/20/2007 |
| 4349 | Miguel Muniz | 07CV04253 | 3/20/2007 |
| 14721 | Thomas Murphy (and Wife, Carol Murphy) | 07CV5023 | 5/15/2007 |
| 3139 | Timothy Murphy (and Wife, Elizabeth Murphy) | 07CV04207 | 3/20/2007 |
| 14668 | William Murphy (and Wife, Nancy A Murphy) | 07CV3450 | 4/30/2007 |
| 15198 | Jacqueline Murray | 07CV05024 | 5/15/2007 |
| 14774 | Craig Myers (and Wife, Anne R Myers) | 07CV05025 | 5/15/2007 |
| 14346 | Patrick Myers | 07CV05026 | 5/15/2007 |
| 13690 | Ralston Myers (and Wife, Valerie Myers) | 07CV05238 | 5/15/2007 |
| 14438 | Michael Myles (and Wife, Patty J Myles) | 07CV05027 | 5/15/2007 |
| 14114 | John Naclerio (and Wife, Ann Naclerio) | 07CV05239 | 5/15/2007 |
| 14421 | Thomas Nagel (and Wife, Andrea Nagel) | 07CV05240 | 5/15/2007 |
| 13836 | Sandra Natal, as Personal Representative of Reinaldo Natal | 07CV05241 | 5/15/2007 |
| 12076 | Daniel Negri | 07CV04208 | 3/20/2007 |
| 15099 | Gene Newton (and Wife, Colleen-Mary Newton) | 07CV05143 | 5/15/2007 |
| 14665 | Terrance Nicosia (and Wife, Lucy Nicosia) | 07CV05242 | 5/15/2007 |
| 14276 | Carlos Nieves (and Wife, Lena M Perez) | 07CV05144 | 5/15/2007 |
| 14191 | Thomas O Connor | 07CV05028 | 5/15/2007 |
| 14193 | Mark O Shea | 07CV05243 | 5/15/2007 |
| 14242 | Michael O Toole (and Wife, Margaret O'Toole) | 07CV05029 | 5/15/2007 |
| 15276 | Kevin O'Connor (and Wife, Jennifer M O'Conor) | 07CV05030 | 5/15/2007 |
| 11298 | Marco Ocasio (and Wife, Aida Ocasio) | 07CV04209 | 3/20/2007 |
| 14518 | Michael Odrechowski (and Wife, Virginia C Odrechowski) | 07CV05031 | 5/15/2007 |
| 12243 | Joseph Oggeri (and Wife, Nelly Oggeri) | 06cv14060 | 4/30/2007 |
| 14679 | Lawrence Olinsky (and Wife, Michelle Olinksky) | 07CV05244 | 5/15/2007 |
| 14351 | Christopher Ortiz (and Wife, Sirilax Ortiz) | 07CV05032 | 5/15/2007 |
| 2666 | Elvin Ortiz (and Wife, Mayra Ortiz) | 07CV04210 | 3/20/2007 |
| 2335 | Ricardo Ortiz (and Wife, Danielle Ortiz) | 07CV04211 | 3/20/2007 |
| 14654 | Tarek Otero | 07CV05033 | 5/15/2007 |
| 13291 | Glenn Ott (and Wife, Marilyn R Ott) | 06cv14064 | 9/7/2006 |

Groups:     Out     In:



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14424 | Joseph Ottilo | 07CV05245 | 5/15/2007 |
| 14590 | Jarod Ottley (and Wife, Jenelle Ottley) | 07CV5246 | 5/15/2007 |
| 13990 | Roger Owens (and Wife, Pamela Owens) | 07CV05171 | 5/15/2007 |
| 12502 | Edward Pabon (and Wife, Kim Rivera) | 07CV05034 | 5/15/2007 |
| 14308 | Janice Paddock (and Husband, James P Paddock) | 07CV05247 | 5/15/2007 |
| 14011 | Richard Palmer (and Wife, Elizabeth Palmer) | 07CV05145 | 5/15/2007 |
| 14145 | Mario Paradiso | 07CV05248 | 5/15/2007 |
| 1815 | Marianne Patterson (and Husband, Peter Patterson) | 07CV04212 | 3/20/2007 |
| 14801 | John Paulsen | 07CV05249 | 5/15/2007 |
| 1596 | Lionel Payette (and Wife, Michelle Payette) | 07CV04213 | 3/20/2007 |
| 10414 | Valerie Pennington, as Administratrix of Glenford Pennington | 07CV04250 | 3/20/2007 |
| 14626 | David Perez (and Wife, Sharon Perez) | 07CV05035 | 5/15/2007 |
| 14352 | Mark Perillo | 07CV05036 | 5/15/2007 |
| 5161 | Diaram Persaud | 07CV04214 | 3/20/2007 |
| 14194 | Edward Persico (and Wife, Kimberly Persico) | 07CV05146 | 5/15/2007 |
| 12657 | Tricia Peterson (and Husband, Daniel Peterson) | 06cv14074 | 4/30/2007 |
| 14788 | Pat Petito (and Wife, Theresa Petito) | 07CV05037 | 5/15/2007 |
| 6976 | Carl Pisani (and Wife, Emily Pisani) | 07CV04215 | 3/20/2007 |
| 13951 | Patricia Pitts (and Husband, Richard Dale) | 07CV05147 | 5/15/2007 |
| 14766 | Brett Plapinger | 07CV05038 | 5/15/2007 |
| 12809 | Gregg Popick | 06cv14080 | 4/30/2007 |
| 13777 | Raymond Potanovic (and Wife, Vanessa Potanovic) | 07CV05039 | 5/15/2007 |
| 14137 | John Powers (and Wife, Leah Powers) | 07CV05040 | 5/15/2007 |
| 13935 | Richard Prager | 07CV05041 | 5/15/2007 |
| 14880 | Kevin Prendergast (and Wife, Maria Prendergast) | 07CV05042 | 5/15/2007 |
| 14569 | Stephen Presuto (and Wife, Carolyn Presuto) | 07CV05043 | 5/15/2007 |
| 10313 | Igor Pshenychny | 07CV04216 | 3/20/2007 |
| 14506 | Vincent Pulizzi (and Wife, Diane Pulizzi) | 07CV05148 | 5/15/2007 |
| 14335 | Antonia Puma, as Personal Representative of Pietro Puma | 07CV05044 | 5/15/2007 |
| 14389 | Eric Quere (and Wife, Jennifer Quere) | 07CV05045 | 5/15/2007 |
| 10923 | Brian Quinn | 07CV04238 | 3/20/2007 |
| 14477 | Keith Radigan (and Wife, Linda Radigan) | 07CV05046 | 5/15/2007 |
| 14474 | Noreen Ram | 07CV05250 | 5/15/2007 |
| 14530 | Jeffrey Ramer (and Wife, Debra Ramer) | 07CV05172 | 5/15/2007 |
| 8895 | Heldon Ramos (and Wife, Jacquelyn Ramos) | 07CV05180 | 5/15/2007 |
| 14213 | Nestor Ramos (and Wife, Migdalia Ramos) | 07CV05251 | 5/15/2007 |
| 3449 | Philip Rauscher (and Wife, Lenore Rauscher) | 07CV04397 | 3/20/2007 |
| 14388 | Jacy Reese | 07CV05047 | 5/15/2007 |
| 14772 | Kurt Reichel (and Wife, Natasha Reichel) | 07CV05048 | 5/15/2007 |
| 14823 | John Reilly | 07CV05049 | 5/15/2007 |

Groups:    Out    In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14922 | Frank Reina (and Wife, Victoria A Reina) | 07CV05149 | 5/15/2007 |
| 14022 | Michael Reinecke (and Wife, Diane McCormick) | 07CV05173 | 5/15/2007 |
| 15471 | Larry Relyea (and Wife, Debra J Relyea) | 07CV05050 | 5/15/2007 |
| 14450 | Terrence Revella (and Wife, Francine Revella) | 07CV05150 | 5/15/2007 |
| 14842 | Angel Reyes (and Wife, Iris Reyes) | 07CV5051 | 5/15/2007 |
| 14800 | David Reynolds (and Wife, Katherine Reynolds) | 07CV3446 | 4/30/2007 |
| 14617 | Barbara Richardson | 07CV05052 | 5/15/2007 |
| 14722 | James Riches (and Wife, Rita Riches) | 07CV05252 | 5/15/2007 |
| 2302 | William Richey (and Wife, Catherine Richey) | 07CV05053 | 5/15/2007 |
| 14684 | Dominick Ricigliano | 07CV05054 | 5/15/2007 |
| 15433 | David Riegal (and Wife, Joanne Riegal) | 07CV05055 | 5/15/2007 |
| 9877 | John Riemer (and Wife, Susan Littlefeild) | 07CV05056 | 5/15/2007 |
| 14189 | Stacy Rink | 07CV05057 | 5/15/2007 |
| 14550 | Lino Rivera | 07CV05058 | 5/15/2007 |
| 14498 | Tracy Roberts, as Administratrix of Paul Roberts | 07CV05059 | 5/29/2007 |
| 14997 | Patrick Rocco | 07CV05060 | 5/15/2007 |
| 15183 | Ernesto J Rodriguez (and Wife, Madeline Rodriguez) | 07CV05061 | 5/15/2007 |
| 14219 | Jesennia Rodriguez | 07CV05062 | 5/15/2007 |
| 14677 | Thomas Rogan (and Wife, Silvana Rogan) | 07CV05063 | 5/15/2007 |
| 14329 | Donato Romano (and Wife, Natalie Romano) | 07CV05064 | 5/15/2007 |
| 15366 | Peter Romeo (and Wife, Carol Romeo) | 07CV05065 | 5/15/2007 |
| 15064 | Joseph Rosario (and Wife, Kathleen Rosario) | 07CV5066 | 5/15/2007 |
| 12804 | Nicholas Rossini (and Wife, Yamira Rossini) | 06cv14104 | 5/29/2007 |
| 8282 | Robert J. Rostkowski (and Wife, Jane Rostkowski) | 07CV04217 | 3/20/2007 |
| 14326 | John Rubino (and Wife, Linda Rubino) | 07CV05151 | 5/15/2007 |
| 13270 | Michael Rubino | 06cv15024 | 5/29/2007 |
| 15628 | Ann L Rubio | 07cv4155 | 5/29/2007 |
| 14698 | Karl Rugg (and Wife, Jean Ruggs) | 07CV05253 | 5/15/2007 |
| 14199 | John Ruggiero | 07CV05067 | 5/15/2007 |
| 13249 | Ronald Rula (and Wife, Donna Rula) | 07CV05068 | 5/15/2007 |
| 1289 | Frank Russo | 07CV04218 | 3/20/2007 |
| 13719 | Michael Ryan (and Wife, Eileen Ryan) | 06cv15029 | 4/30/2007 |
| 1775 | Andy Saladeen (and Wife, Semoy W Saladeen) | 07CV04398 | 3/20/2007 |
| 14545 | John Salemo (and Wife, Karen Salemo) | 07CV05069 | 5/15/2007 |
| 14236 | Sotereos Samothrakis (and Wife, Marianne Samothrakis) | 07CV05070 | 5/15/2007 |
| 9707 | Jose Santana (and Wife, Adriana Santana) | 07CV04239 | 3/20/2007 |
| 14067 | Michael Santore (and Wife, Nicole Santore) | 07CV5254 | 5/15/2007 |
| 13544 | Joseph Scarpinito (and Wife, Helen Rose) | 07CV05071 | 5/15/2007 |
| 14547 | Benjamin Schneier | 07CV05072 | 5/15/2007 |
| 14436 | Adam Schreibman (and Wife, Valerie Schreibman) | 07CV5073 | 5/15/2007 |

Groups:  Out  In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14133 | Thomas Schroeder | 07CV05074 | 5/15/2007 |
| 14371 | Paul Schuber (and Wife, Rosemary Samson) | 07CV05255 | 5/15/2007 |
| 14295 | Joseph Schwing (and Wife, Dary T Schwing) | 07CV05075 | 5/15/2007 |
| 14021 | John Scott (and Wife, Jeannine Scott) | 07CV05076 | 5/15/2007 |
| 15403 | Daniel Seda (and Wife, Maria Seda) | 07CV05077 | 5/15/2007 |
| 2254 | Joseph Selesky (and Wife, Shanon Selesky) | 07CV04399 | 3/20/2007 |
| 2011 | Sharron Sellick | 07CV04400 | 3/20/2007 |
| 14553 | Angel Serrano | 07cv5078 | 5/15/2007 |
| 15213 | James Shillitto (and Wife, Dina Shillitto) | 07CV05079 | 5/15/2007 |
| 14891 | John Signorile (and Wife, Maria Signorile) | 07CV05080 | 5/15/2007 |
| 10179 | Timothy L Sikorski (and Wife, Aileen Sikorski) | 07CV04219 | 3/20/2007 |
| 2090 | Mark Sillaro (and Wife, Monica Sillaro) | 07CV04401 | 3/20/2007 |
| 14957 | Gaetano Silvestro (and Wife, Veronica Silvestro) | 07CV05081 | 5/15/2007 |
| 8842 | David Simon (and Wife, Beth Simon) | 07CV04220 | 3/20/2007 |
| 1634 | Thomas Sitaca (and Wife, Christina Sitaca) | 07CV04221 | 3/20/2007 |
| 14853 | Albert Skorupa | 07CV05152 | 5/15/2007 |
| 14669 | Daniel Slezak (and Wife, Claudia Slezak) | 07CV05082 | 5/15/2007 |
| 14271 | Herbert Smith | 07CV05153 | 5/15/2007 |
| 14296 | Kevin Snowden | 07CV05083 | 5/15/2007 |
| 2547 | John Sondey | 07CV04425 | 3/20/2007 |
| 14278 | Audie Soto (and Wife, Milagros Soto) | 07CV3451 | 4/30/2007 |
| 1483 | Joseph Sparacio | 07CV04402 | 3/20/2007 |
| 14281 | Stephen Spears | 07CV05154 | 5/15/2007 |
| 14705 | Samuel Spector | 07CV05084 | 5/15/2007 |
| 13801 | Brenda Spencer (and Husband, Mark Spencer) | 07CV05085 | 5/15/2007 |
| 14587 | Michael Spero | 07CV05256 | 5/15/2007 |
| 14178 | Gavin Stein (and Wife, Geraldine Stein) | 07CV05086 | 5/15/2007 |
| 14375 | Kevin Stewart (and Wife, Eileen Stewart) | 07CV05087 | 5/15/2007 |
| 13243 | Frank Strollo (and Wife, Marie Strollo) | 07CV05257 | 3/26/2007 |
| 14197 | Michael Sullivan (and Wife, Joanne Sullivan) | 07CV5155 | 5/15/2007 |
| 13803 | James Tarry (and Wife, Rosalie Tarry) | 07CV05258 | 5/15/2007 |
| 14327 | Thomas Tatarian (and Wife, Margaret Tatarian) | 07CV05088 | 5/15/2007 |
| 14355 | Janis Taylor, as Personal Representative of Dexter P Taylor | 07CV5089 | 5/15/2007 |
| 15368 | Brian Theophilus (and Wife, Stacey Theophilus) | 07CV05090 | 5/15/2007 |
| 13981 | Wade Thomas (and Wife, Tunisha Thomas) | 07CV05273 | 5/15/2007 |
| 14881 | Joseph Thompson (and Wife, Gail Nitti-Thompson) | 07CV05156 | 5/15/2007 |
| 14062 | Daniel Tierney | 07CV05157 | 5/15/2007 |
| 12209 | Carmen Timmons (and Husband, Anthony Timmons) | 07CV05091 | 5/15/2007 |
| 14223 | Robert Tobias (and Wife, Cheryl Tobias) | 06cv15092 | 4/30/2007 |
| 15374 | Louis Torino | 07CV05158 | 5/15/2007 |

Groups:    Out    In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 14620 | Duby Torres | 07CV05092 | 5/15/2007 |
| 15203 | Christopher Treacy (and Wife, Sharon I Treacy) | 07CV05093 | 5/15/2007 |
| 14323 | Vito Valenti | 07CV05094 | 5/15/2007 |
| 14676 | Steven Vales | 07CV05259 | 5/15/2007 |
| 14642 | Charles Vallaro | 07CV05174 | 5/15/2007 |
| 14151 | Richard Varipapa (and Wife, Joanne Varippa) | 07CV05095 | 5/15/2007 |
| 14040 | Madeline Varriano, as Administratrix of Frank Varriano | 07CV05096 | 5/15/2007 |
| 14822 | Isidore Vasile (and Wife, Nancy Vasile) | 07CV05097 | 5/15/2007 |
| 14427 | David Velez (and Wife, Kimberly Velez) | 07CV5098 | 5/15/2007 |
| 14821 | Louis Vena (and Wife, Eleanor Vena) | 07CV05099 | 5/15/2007 |
| 14567 | Anthony Venezia | 07CV05260 | 5/15/2007 |
| 14793 | Thomas Vercelli (and Wife, Stacy H Vercelli) | 07CV05100 | 5/15/2007 |
| 14999 | Robert J. Verhelst (and Wife, Krista Verhelst) | 07CV05101 | 5/15/2007 |
| 13175 | James Vernicek | 07CV05261 | 5/15/2007 |
| 14649 | Eric Victor | 07CV05102 | 5/15/2007 |
| 1559 | Efrain Villa (and Wife, Grace Villa) | 07CV04222 | 3/20/2007 |
| 14357 | LaBerto Vincent (and Wife, Stacey Vincent) | 07CV05103 | 5/15/2007 |
| 14418 | Vincent Virbukas | 07CV05159 | 5/15/2007 |
| 4264 | James F. Vitale (and Wife, Valerie Vitale) | 07CV05262 | 5/15/2007 |
| 14601 | William Wagner (and Wife, Jenny Wagner) | 07CV05104 | 5/15/2007 |
| 14331 | William Washington | 07CV05105 | 5/15/2007 |
| 14551 | Nicholas Waslyn | 07CV05175 | 5/15/2007 |
| 14778 | Richard Werner (and Wife, Kelly Werner) | 07CV05160 | 5/15/2007 |
| 14629 | John Wharton (and Wife, Jennifer Wharton) | 07CV05263 | 5/15/2007 |
| 9472 | Howard White | 07CV04223 | 3/20/2007 |
| 11179 | Patrick White (and Wife, Lisa Patruno-White) | 07CV04224 | 3/20/2007 |
| 14298 | Raymond White (and Wife, Wanda White) | 07CV05106 | 5/15/2007 |
| 13817 | Larry Williams (and Wife, Karen Williams) | 06cv14174 | 6/25/2007 |
| 8195 | Cleate R Wilson | 07CV04225 | 3/20/2007 |
| 14401 | Kai Wong | 07CV05161 | 5/15/2007 |
| 14386 | Derek Wright | 07CV05162 | 5/15/2007 |
| 14294 | Oliver Wright (and Wife, Jennette Wright) | 07CV05107 | 5/15/2007 |
| 14678 | Michael Wynne (and Wife, Catherine Wynne) | 07CV05108 | 5/15/2007 |
| 14716 | Michael Yannuzzi (and Wife, Stacey Yannuzzi) | 07CV05109 | 5/15/2007 |
| 13909 | Robert Zerilli | 07CV05163 | 5/15/2007 |
| 14871 | Thomas Zielinski | 07CV05164 | 5/15/2007 |
| 14616 | Steven Zimmerman (and Wife, Mary E Zimmerman) | 07CV05176 | 5/15/2007 |
| 14577 | James Zoccoli | 07CV05264 | 5/15/2007 |
| 1648 | William R. Zuk | 07CV04403 | 3/20/2007 |

719

Groups:     Out  In: 



# Service Rider

| File No | Plaintiff | Index Number | Date Filed |
|---|---|---|---|
| 11397 | Darren Billenbeck (and Wife, Veronica Billenbeck) | 06CV10709 | 4/30/2007 |
| 8295 | Neal Campbell | 06civ9505 | 4/30/2007 |
| 6543 | Jorge Carbonell | 06CV10723 | 4/30/2007 |
| 8851 | Linda Carrillo | 06cv7960 | 4/30/2007 |
| 10233 | Louis Contini (and Wife, Admarie Contini) | 06CV7380 | 5/23/2007 |
| 11889 | Charles Danile (and Wife, Cathy Danile) | 06CV8372 | 6/25/2007 |
| 2655 | Martin Fahy (and Wife, Kathleen Fahy) | 06CV10584 | 4/30/2007 |
| 12479 | Noel Figueroa | 06cv12745 | 5/29/2007 |
| 6784 | Charles Flickinger (and Wife, Charlotte Flickinger) | 06CV8405 | 6/11/2007 |
| 11466 | Frank Galia (and Wife, Carmen Restivo) | 06cv9053 | 6/25/2007 |
| 12249 | Anthony Gambardella (and Wife, Loretta Gambardella) | 06cv10004 | 4/30/2007 |
| 11515 | George Georgiadis (and Wife, Frances Zizila) | 06cv9061 | 6/11/2007 |
| 11821 | David Grossbard (and Wife, Ann Grossbard) | 06cv12754 | 6/11/2007 |
| 7214 | Vincent Guzzo (and Wife, Susan Guzzo) | 06cv11812 | 6/11/2007 |
| 10136 | Anthony Igneri (and Wife, Kathleen Igneri) | 06cv10026 | 6/25/2007 |
| 709 | Frank Ingenito (and Wife, Annmarie Ingenito) | 06cv8011 | 5/29/2007 |
| 11061 | Steven Kennedy (and Wife, Theresa Kennedy) | 06CV7453 | 4/30/2007 |
| 6826 | Donald Kiniery | 05CV1408 | 6/25/2007 |
| 11832 | Raymond Marks (and Wife, Maryann Marks) | 06cv11711 | 5/29/2007 |
| 11984 | Gary McMinn | 06cv8816 | 5/29/2007 |
| 14651 | Mark McQuillan (and Wife, Susan McQuillan) | 07CV05008 | 6/25/2007 |
| 8653 | Christopher Michaels | 06cv8050 | 6/25/2007 |
| 10870 | Kim Shea | 06cv9214 | 6/25/2007 |
| 11416 | Angelica Wilson | 06cv12630 | 4/30/2007 |

24



Group:    Out:    In:

Tuesday, July 31, 2007    Page 1 of 1